Leoncio Saul Herrera RAMOS,
Petitioner,

v.

Loretta E. LYNCH, Attorney
General, Respondent.

No. 13–74409.

United States Court of Appeals,
Ninth Circuit.

Submitted March 15, 2016.*

Filed March 22, 2016.

Zulu Ali, Law Office of Zulu Ali, Riverside, CA, for Petitioner.

OIL, James A. Hurley, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GOODWIN, LEAVY, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Leoncio Saul Herrera Ramos, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for withholding of removal and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Nagoulko v. INS*, 333 F.3d 1012, 1015 (9th Cir.2003). We deny the petition for review.

Ramos claims his family suffered past persecution and that he fears future persecution on account of both his religion and his family membership. Substantial evidence supports the agency's finding that he failed to establish past or future persecution on account of these grounds. *See Parussimova v. Mukasey*, 555 F.3d 734, 740–42 (9th Cir.2009) (under the REAL ID Act, applicant must prove a protected ground is at least "one central reason" for persecution). Ramos also claims he will be persecuted in the future based on his particular social group of witnesses of violence. Substantial evidence supports the agency's finding that Ramos failed to establish it is more likely than not that he will be persecuted in Guatemala based on this proposed group. *See Nagoulko*, 333 F.3d at 1018 (possibility of future persecution "too speculative"). Thus, we deny the petition for review as to Ramos' withholding of removal claim.

Further, substantial evidence supports the agency's denial of Ramos' CAT claim because he failed to establish that it is more likely than not that he would be tortured by or with the consent or acquiescence of the government if returned to Guatemala. *See Garcia–Milian v. Holder*, 755 F.3d 1026, 1034–35 (9th Cir.2014).

**PETITION FOR REVIEW DENIED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.